- 53 -



Figure F.3 - Frequency characteristics for the equalizer and the low-pass filter

## F.5    Measurement

The jitter of all leading and trailing edges over one rotation shall be measured.

Under this measurement, the jitter shall be less than 8,0 % of the Channel bit clock period.

**Annex G**
(normative)

**8-to-16 Modulation with RLL (2,10) requirements**

Tables G.1 and G.2 list the 16-bit Code Words into which the 8-bit coded Data bytes have to be transformed. Figure G.1 shows schematically how the Code Words and the associated State specification are generated.



**Figure G.1 - Code Words generation**

In this figure :

$X(t) = H \{B(t), S(t)\}$

$S(t+1) = G\{B(t), S(t)\}$

H is the output function

G is the next-state function

$X_{15}(t) = $ msb and $X_0(t) = $ lsb

The Code Words leaving the States shall be chosen so that the concatenation of Code Words entering a State and those leaving that State satisfy the requirement that between two ONEs there shall be at least 2 and at most 10 ZEROs.

As additional requirements:

−   Code Words leaving State 2 shall have both bit x15 and bit x3 set to ZERO, and
−   in Code Words leaving State 3 bit $x_{15}$ or bit $x_3$ or both shall be set to ONE.

This means that the Code Word sets of States 2 and 3 are disjoint.

| Code Word X($t$) | Next State S($t$+1) | Code Word X($t$+1) |
|---|---|---|
| Ends with 1 or no trailing ZERO | State 1 | Starts with 2 or up to 9 leading ZEROs |
| Ends with 2 or up to 5 trailing ZEROs | State 2 | Starts with 1 or up to 5 leading ZEROs, and $X_{15}(t+1), X_3(t+1) = 0,0$ |
| Ends with 2 or up to 5 trailing ZEROs | State 3 | Starts with none or up to 5 leading ZEROs, and $X_{15}(t+1), X_3(t+1) \neq 0,0$ |
| Ends with 6 or up to 9 trailing ZEROs | State 4 | Starts with 1 or no leading ZERO |

**Figure G.2 - Determination of States**

Note that when decoding the recorded data, knowledge about the encoder is required to be able to reconstitute the original main Data.

$$B(t) = H^{-1} \{X(t), S(t)\}$$

Because of the involved error propagation, such state-dependent decoding is to be avoided. In the case of this 8-to-16 modulation, the conversion tables have been chosen in such a way that knowledge about the State is not required in most cases. As can be gathered from the tables, in some cases, two 8-bit bytes, for instance the 8-bit bytes 5 and 6 in States 1 and 2 in table G.1, generate the same 16-bit Code Words. The construction of the tables allows to solve this apparent ambiguity. Indeed, if two identical Code Words leave a State, one of them goes to State 2 and the other to State 3. Because the setting of bits $X_{15}$ and $X_3$ is always different in these two States, any Code Word can be uniquely decoded by analysing the Code Word itself together with bits $X_{15}$ and $X_3$ of the next Code Word :

$$B(t) = H^{-1} \{ X(t), X_{15}(t+1), X_3(t+1) \}$$

In the tables, the 8-bit bytes are identified by their decimal value.

**Table G.1 - Main Conversion Table**

| 8-bit byte | State 1 Code Word (msb — lsb) | Next State | State 2 Code Word (msb — lsb) | Next State | State 3 Code Word (msb — lsb) | Next State | State 4 Code Word (msb — lsb) | Next State |
|---|---|---|---|---|---|---|---|---|
| 0 | 0010000000001001 | 1 | 0100000100100000 | 2 | 0010000000001001 | 1 | 0100000100100000 | 2 |
| 1 | 0010000000010010 | 1 | 0010000000010010 | 1 | 1000000100100000 | 3 | 1000000100100000 | 3 |
| 2 | 0010000100100000 | 2 | 0010000100100000 | 2 | 1000000000010010 | 1 | 1000000000010010 | 1 |
| 3 | 0010000001001000 | 2 | 0100001001000000 | 4 | 0010000001001000 | 2 | 0100001001000000 | 4 |
| 4 | 0010000010010000 | 2 | 0010000010010000 | 2 | 1000000100100000 | 2 | 1000000100100000 | 2 |
| 5 | 0010000000100100 | 2 | 0010000000100100 | 2 | 1001001000000000 | 4 | 1001001000000000 | 4 |
| 6 | 0010000100100000 | 3 | 0010000100100000 | 3 | 1000100100000000 | 4 | 1000100100000000 | 4 |
| 7 | 0010000001001000 | 3 | 0100000000010010 | 1 | 0010000001001000 | 3 | 0100000000010010 | 1 |
| 8 | 0010000010010000 | 3 | 0010000010010000 | 3 | 1000001001000000 | 4 | 1000001001000000 | 4 |
| 9 | 0010000100100000 | 3 | 0010000100100000 | 3 | 1001001000000001 | 1 | 1001001000000001 | 1 |
| 10 | 0010010010000000 | 4 | 0010010010000000 | 4 | 1000100100000001 | 1 | 1000100100000001 | 1 |
| 11 | 0010000100100000 | 4 | 0010001001000000 | 4 | 1000000010010000 | 3 | 1000000010010000 | 3 |
| 12 | 0010010010000001 | 1 | 0010010010000001 | 1 | 1000000010010000 | 2 | 1000000010010000 | 2 |
| 13 | 0010000100100001 | 1 | 0010001001000001 | 1 | 1000010010000001 | 1 | 1000010010000001 | 1 |
| 14 | 0010000001001001 | 1 | 0100000000100100 | 3 | 0010000001001001 | 1 | 0100000000100100 | 3 |
| 15 | 0010000100100001 | 1 | 0010000100100001 | 1 | 1000000100100001 | 1 | 1000000100100001 | 1 |
| 16 | 0010000010010001 | 1 | 0010000010010001 | 1 | 1000000100100001 | 1 | 1000000100100001 | 1 |
| 17 | 0010000000100010 | 1 | 0010000000100010 | 1 | 1000001001000000 | 4 | 1000001001000000 | 4 |
| 18 | 0001000000001001 | 1 | 0100000010010000 | 2 | 0001000000001001 | 1 | 0100000010010000 | 2 |
| 19 | 0010000000010001 | 1 | 0010000000010001 | 1 | 1001001000000000 | 4 | 1001001000000000 | 4 |
| 20 | 0001000000010010 | 1 | 0010000000010010 | 1 | 1001001000000000 | 4 | 1001001000000000 | 4 |
| 21 | 0000100000000010 | 1 | 0000100000000010 | 1 | 1000000010010001 | 1 | 1000000010010001 | 1 |
| 22 | 0000010000000001 | 1 | 0000010000000001 | 1 | 1000000001001001 | 1 | 1000000001001001 | 1 |
| 23 | 0010001001000100 | 2 | 0010001001000000 | 2 | 1000000001001000 | 2 | 1000000001001000 | 2 |
| 24 | 0010000100010000 | 2 | 0010000100010000 | 2 | 1000000001001000 | 3 | 1000000001001000 | 3 |
| 25 | 0010000010001000 | 2 | 0010000000100100 | 2 | 0010000001001000 | 2 | 0100000000100100 | 2 |
| 26 | 0010000001000100 | 2 | 0010000001000100 | 2 | 1000000000100010 | 1 | 1000000000100010 | 1 |
| 27 | 0001000100100000 | 2 | 0001000100100000 | 2 | 1000000000010001 | 1 | 1000000000010001 | 1 |
| 28 | 0010000001001000 | 2 | 0010000010010000 | 3 | 0010000001001000 | 2 | 0100000010010000 | 3 |
| 29 | 0001000010010000 | 2 | 0001000100100000 | 2 | 1001001000000010 | 1 | 1001001000000010 | 1 |
| 30 | 0010000001001000 | 2 | 0010000100100000 | 3 | 0001000001001000 | 2 | 0100000100100000 | 3 |
| 31 | 0001000000100100 | 2 | 0001000000100100 | 2 | 1001001000000001 | 1 | 1001001000000001 | 1 |
| 32 | 0001000000010000 | 2 | 0001000000010000 | 2 | 1000010010000010 | 1 | 1000010010000010 | 1 |
| 33 | 0001000000000100 | 3 | 0001000000000100 | 3 | 1000010010000001 | 1 | 1000010010000001 | 1 |
| 34 | 0001000000010010 | 3 | 0001000000010010 | 3 | 1000000000100100 | 2 | 1000000000100100 | 2 |
| 35 | 0001000001001000 | 3 | 0100001001000000 | 4 | 0001000001001000 | 3 | 0100001001000000 | 4 |
| 36 | 0001000010010000 | 3 | 0001000100100000 | 3 | 1000000000100100 | 3 | 1000000000100100 | 3 |
| 37 | 0001000010010000 | 3 | 0001000100100000 | 3 | 1000010010000000 | 4 | 1000010010000000 | 4 |
| 38 | 0010000000001000 | 3 | 0100100100000001 | 1 | 0010000000001000 | 3 | 0100100100000001 | 1 |
| 39 | 0001000000001000 | 3 | 0001000000001000 | 3 | 1001000010000000 | 4 | 1001000010000000 | 4 |
| 40 | 0010000001001000 | 3 | 0100001001000001 | 1 | 0010000001001000 | 3 | 0100001001000001 | 1 |
| 41 | 0001000010010000 | 3 | 0010000100100000 | 3 | 1000010010000010 | 1 | 1000010010000010 | 1 |
| 42 | 0001000001001000 | 3 | 0010000100100000 | 3 | 1000001001000000 | 2 | 1000001001000000 | 2 |
| 43 | 0010010001000000 | 4 | 0010010001000000 | 4 | 1000010001000001 | 1 | 1000010001000001 | 1 |
| 44 | 0001001001000000 | 4 | 0001001001000000 | 4 | 1000001000100000 | 3 | 1000001000100000 | 3 |
| 45 | 0000001000000001 | 1 | 0100010010000000 | 4 | 1000001001000010 | 1 | 0100010010000000 | 4 |

continued

Table G.1 - Main Conversion Table (continued)

| 8-bit byte | State 1 Code Word (msb — lsb) | State 1 Next State | State 2 Code Word (msb — lsb) | State 2 Next State | State 3 Code Word (msb — lsb) | State 3 Next State | State 4 Code Word (msb — lsb) | State 4 Next State |
|---|---|---|---|---|---|---|---|---|
| 46 | 0010010010000010 | 1 | 0010010010000010 | 1 | 1000001000100001 | 1 | 1000001000100001 | 1 |
| 47 | 0010000010001001 | 1 | 0100001001000001 | 1 | 0010000010001001 | 1 | 0100001001000001 | 1 |
| 48 | 0010010001000001 | 1 | 0010010001000001 | 1 | 1000000100010000 | 2 | 1000000100010000 | 2 |
| 49 | 0010001001000010 | 1 | 0010001001000010 | 1 | 1000000100001000 | 2 | 1000000100001000 | 2 |
| 50 | 0010001000100001 | 1 | 0010001000100001 | 1 | 1000000100010000 | 3 | 1000000100010000 | 3 |
| 51 | 0001000001001001 | 1 | 0100000100100001 | 1 | 0001000001001001 | 1 | 0100000100100001 | 1 |
| 52 | 0010000100100010 | 1 | 0010000100100010 | 1 | 1000000100100010 | 1 | 1000000100100010 | 1 |
| 53 | 0010000100010001 | 1 | 0010000100010001 | 1 | 1000000100010001 | 1 | 1000000100010001 | 1 |
| 54 | 0010000100010010 | 1 | 0010000100010010 | 1 | 1000000100010010 | 1 | 1000000100010010 | 1 |
| 55 | 0010000001000010 | 1 | 0010000001000010 | 1 | 1000000100010001 | 1 | 1000000100010001 | 1 |
| 56 | 0010000000100001 | 1 | 0010000000100001 | 1 | 1000000001000010 | 1 | 1000000001000010 | 1 |
| 57 | 0000100000001001 | 1 | 0100000010010001 | 1 | 0000100000001001 | 1 | 0100000010010001 | 1 |
| 58 | 0001001001000001 | 1 | 0001001001000001 | 1 | 1000000000010001 | 1 | 1000000000010001 | 1 |
| 59 | 0010001000100001 | 1 | 0001001000100001 | 1 | 0100000001001001 | 1 | 0100000001001001 | 1 |
| 60 | 0010000010010001 | 1 | 0001000010010001 | 1 | 1001001000000100 | 1 | 1001001000000100 | 1 |
| 61 | 0010000000100010 | 1 | 0001000000100010 | 1 | 1001001000001001 | 1 | 1001001000001001 | 1 |
| 62 | 0010000000010001 | 1 | 0001000000010001 | 1 | 1001000010000010 | 1 | 1001000100000010 | 1 |
| 63 | 0000100000010010 | 1 | 0001000000010010 | 1 | 1000000001000100 | 2 | 1000000001000100 | 2 |
| 64 | 0000001000000010 | 1 | 0000010000000010 | 1 | 0100000001001000 | 2 | 0100000001001000 | 2 |
| 65 | 0010010000100000 | 2 | 0010010000100000 | 2 | 1000010000100000 | 2 | 1000010000100000 | 2 |
| 66 | 0010000100010000 | 2 | 0010000100010000 | 2 | 1000000100010000 | 2 | 1000000100010000 | 2 |
| 67 | 0010000100001000 | 2 | 0100000000100010 | 1 | 0010000100001000 | 2 | 0100000000100010 | 1 |
| 68 | 0010000010000100 | 2 | 0010000010000100 | 2 | 1000000010001000 | 2 | 1000000010000100 | 2 |
| 69 | 0010000000010000 | 2 | 0010000000010000 | 2 | 1000000001000100 | 2 | 1000000001000100 | 2 |
| 70 | 0001000000100000 | 2 | 0001000000100000 | 2 | 0001000001001000 | 2 | 0100000100100000 | 2 |
| 71 | 0001001000100000 | 2 | 0001001000100000 | 2 | 0100000010001000 | 2 | 0100000010001000 | 2 |
| 72 | 0001000000001000 | 2 | 0100000010010000 | 2 | 0001000000001000 | 2 | 0100000010010000 | 2 |
| 73 | 0001000001001000 | 2 | 0001000001001000 | 2 | 1000000001001000 | 3 | 1000000001001000 | 3 |
| 74 | 0001000001000100 | 2 | 0001000001000100 | 2 | 0100000001000100 | 3 | 0100000001000100 | 3 |
| 75 | 0000100100100000 | 2 | 0000100100100000 | 2 | 1000000010000100 | 3 | 1000000010000100 | 3 |
| 76 | 0000100010010000 | 2 | 0000100010010000 | 2 | 1000000010010000 | 3 | 1000000010010000 | 3 |
| 77 | 0000100001001000 | 2 | 0100000001000100 | 2 | 0000100001001000 | 2 | 0100000001000100 | 2 |
| 78 | 0000100000100100 | 2 | 0001000000100100 | 2 | 1000000010000100 | 3 | 1000000010000100 | 3 |
| 79 | 0000100000000100 | 2 | 0001000000000100 | 2 | 1000000010000100 | 3 | 1000000010000100 | 3 |
| 80 | 0000100000010000 | 3 | 0000100000010000 | 3 | 0100000010001000 | 3 | 0100000010001000 | 3 |
| 81 | 0000100000100100 | 3 | 0000100000100100 | 3 | 1000010001000000 | 4 | 1000010001000000 | 4 |
| 82 | 0000100001001000 | 3 | 0100000001000100 | 3 | 0000100001000000 | 3 | 0100000001000100 | 3 |
| 83 | 0000100001001000 | 3 | 0000100010010000 | 3 | 1000000010010000 | 3 | 1000000010010000 | 3 |
| 84 | 0000101001001000 | 3 | 0000101001001000 | 3 | 1001001001001000 | 2 | 1001001001001000 | 2 |
| 85 | 0001000000001000 | 3 | 0000100010010000 | 3 | 0001000000001000 | 3 | 0100000100010000 | 3 |
| 86 | 0001000001000100 | 3 | 0001000001000100 | 3 | 1001001000100010 | 2 | 1001001000100100 | 2 |
| 87 | 0001000001001000 | 3 | 0100001001000000 | 3 | 1001001000100100 | 3 | 0100001001000000 | 3 |
| 88 | 0001000001001000 | 3 | 0001001000010000 | 3 | 1001001001001000 | 3 | 1001001001001000 | 3 |
| 89 | 0010010001000000 | 3 | 0001001000010000 | 3 | 1001000001000001 | 1 | 1001000001000001 | 1 |
| 90 | 0010000000010000 | 3 | 0010000000010000 | 3 | 1000100100010010 | 1 | 1000100100010010 | 1 |
| 91 | 0010000010000100 | 3 | 0010000010001000 | 3 | 1000100100010001 | 1 | 1000100100010001 | 1 |
| 92 | 0010000100001000 | 3 | 0100000000010001 | 1 | 0010000100001000 | 3 | 0100000000010001 | 1 |
| 93 | 0010001000010000 | 3 | 0010001000010000 | 3 | 1000010001000010 | 1 | 1000010001000010 | 1 |
| 94 | 0010010000100000 | 3 | 0010010000100000 | 3 | 1000100001000001 | 1 | 1000100001000001 | 1 |

- 59 -



Table G.1 - Main Conversion Table (continued)

| 8-bit | State 1 | | State 2 | | State 3 | | State 4 | |
|---|---|---|---|---|---|---|---|---|
| byte | Code Word msb          lsb | Next State | Code Word msb          lsb | Next State | Code Word msb          lsb | Next State | Code Word msb          lsb | Next State |
| 95 | 0000001000000010 | 1 | 0100100100000010 | 1 | 1000010010010010 | 1 | 0100100100000010 | 1 |
| 96 | 0000000100000001 | 1 | 0100100010000001 | 1 | 1000010010001001 | 1 | 0100100010000001 | 1 |
| 97 | 0010010010001001 | 1 | 0100010000100000 | 1 | 0010010010000010 | 2 | 0100010000100000 | 2 |
| 98 | 0010010010010010 | 1 | 0010010010010010 | 1 | 1001001000000100 | 2 | 1001001000000100 | 2 |
| 99 | 0010010001000010 | 1 | 0010010001000010 | 1 | 1001001000100100 | 3 | 1001001000100100 | 3 |
| 100 | 0010010000100001 | 1 | 0010010000100001 | 1 | 1000010001000010 | 1 | 1000010001000010 | 1 |
| 101 | 0010010010001001 | 1 | 0100010010000010 | 1 | 0010010010001001 | 1 | 0100010010000010 | 1 |
| 102 | 0010010010000010 | 1 | 0010010010000010 | 1 | 1000010000100001 | 1 | 1000010000100001 | 1 |
| 103 | 0010010000010001 | 1 | 0010010000010001 | 1 | 1000010010001001 | 1 | 1000010010001001 | 1 |
| 104 | 0010000010010010 | 1 | 0010000010010010 | 1 | 1000010000100010 | 1 | 1000010000100010 | 1 |
| 105 | 0010010000000010 | 1 | 0010010000000010 | 1 | 1000010010000001 | 1 | 1000010000000001 | 1 |
| 106 | 0010000100000001 | 1 | 0100010010010000 | 2 | 0010000100001001 | 1 | 0100010000010000 | 2 |
| 107 | 0010000001000001 | 1 | 0010000001000001 | 1 | 1000000100010010 | 1 | 1000000100010010 | 1 |
| 108 | 0001001001000010 | 1 | 0001001001000010 | 1 | 1000000100001001 | 1 | 1000001000001001 | 1 |
| 109 | 0001001000100001 | 1 | 0001001000100001 | 1 | 1000000100000010 | 1 | 1000000100000010 | 1 |
| 110 | 0001001000100010 | 1 | 0001001000100010 | 1 | 1000000100000001 | 1 | 1000000010000001 | 1 |
| 111 | 0001001000010001 | 1 | 0001001000010001 | 1 | 0100000100001001 | 1 | 0100000100001001 | 1 |
| 112 | 0001000001010010 | 1 | 0001000001010010 | 1 | 1001001001001001 | 1 | 1001001001001001 | 1 |
| 113 | 0001000001000010 | 1 | 0001000001000010 | 1 | 1001001001100010 | 1 | 1001001001100010 | 1 |
| 114 | 0001000001001001 | 1 | 0100001000010000 | 3 | 0001000001000001 | 1 | 0100010000100000 | 3 |
| 115 | 0001000001000001 | 1 | 0001000001000001 | 1 | 1001001000010001 | 1 | 1001001000010001 | 1 |
| 116 | 0000100100100001 | 1 | 0000100100100001 | 1 | 1001001001010010 | 1 | 1001001001010010 | 1 |
| 117 | 0000100001001001 | 1 | 0000100001001001 | 1 | 1001001001000001 | 1 | 1001001001000001 | 1 |
| 118 | 0000100001001001 | 1 | 0100001001000001 | 1 | 0000010001001001 | 1 | 0100010000000001 | 1 |
| 119 | 0000100000010001 | 1 | 0000100000010001 | 1 | 1000100100100100 | 2 | 1000100100100100 | 2 |
| 120 | 0000100000010001 | 1 | 0000100000010001 | 1 | 1000100100000100 | 2 | 1000100100000100 | 2 |
| 121 | 0000010000001001 | 1 | 0100010001000010 | 1 | 0000010000001001 | 1 | 0100010001000010 | 1 |
| 122 | 0000010000010010 | 1 | 0000010000010010 | 1 | 1000100000000100 | 2 | 1000100000000100 | 2 |
| 123 | 0010010010000100 | 2 | 0010010010000100 | 2 | 1000010010000000 | 2 | 1000010010000100 | 2 |
| 124 | 0010010000010000 | 2 | 0010010000010000 | 2 | 1000010000000000 | 2 | 1000010000010000 | 2 |
| 125 | 0010001000010000 | 2 | 0100001001000001 | 1 | 0010010000001000 | 2 | 0100001000100001 | 1 |
| 126 | 0010001001000100 | 2 | 0010001001000100 | 2 | 1000001001000100 | 2 | 1000001001000100 | 2 |
| 127 | 0001001001000100 | 2 | 0100000100000010 | 1 | 0001001000001001 | 2 | 0100001000001000 | 1 |
| 128 | 0010000100100100 | 2 | 0010000100100100 | 2 | 1000001000001000 | 2 | 1000001000001000 | 2 |
| 129 | 0010001000001000 | 2 | 0010001000001000 | 2 | 1000001000001000 | 1 | 0100001000010001 | 1 |
| 130 | 0010000100000100 | 2 | 0010000100000100 | 2 | 1000001001001000 | 2 | 1000000100100100 | 2 |
| 131 | 0010000000100000 | 2 | 0010000000010000 | 2 | 1001001000000100 | 3 | 1001001000000100 | 3 |
| 132 | 0001001000010000 | 2 | 0001001000010000 | 2 | 1000010010010100 | 3 | 1000100100100100 | 3 |
| 133 | 0000100000001000 | 2 | 0100000100010010 | 1 | 0000010000100000 | 2 | 0100000100010010 | 1 |
| 134 | 0010000100001000 | 2 | 0001001000001000 | 2 | 1000100000100000 | 2 | 1000100000100000 | 3 |
| 135 | 0001000000010000 | 2 | 0001000000010000 | 2 | 1000010010010000 | 3 | 1000010010010000 | 3 |
| 136 | 0000100100010000 | 2 | 0000100100010000 | 2 | 1000010010001000 | 3 | 1000010010001000 | 3 |
| 137 | 0000100001001000 | 2 | 0100000001000010 | 1 | 1000010010001000 | 3 | 1000010010001000 | 3 |
| 138 | 0000010001001000 | 2 | 0100000001000010 | 1 | 0000010000101001 | 2 | 0100000001000010 | 1 |
| 139 | 0000001001010000 | 2 | 0000001001010000 | 2 | 1000001000001000 | 3 | 1000001000001000 | 3 |
| 140 | 0000010000100100 | 2 | 0000010000100100 | 2 | 1001000100000100 | 1 | 1001000100000010 | 1 |
| 141 | 0000010000000100 | 2 | 0000010000000100 | 2 | 1000000100000100 | 2 | 1000000100000100 | 2 |
| 142 | 0000010000000100 | 3 | 0000010000000100 | 3 | 1000000100100100 | 3 | 1000000100100100 | 3 |
| 143 | 0000010000100100 | 3 | 0000010000100100 | 3 | 1000000100000100 | 3 | 1000000100000100 | 3 |

Table G.1 - Main Conversion Table (continued)

| 8-bit byte | State 1 Code Word (msb → lsb) | Next State | State 2 Code Word (msb → lsb) | Next State | State 3 Code Word (msb → lsb) | Next State | State 4 Code Word (msb → lsb) | Next State |
|---|---|---|---|---|---|---|---|---|
| 144 | 0000010001001000 | 3 | 010000010000100 | 2 | 0000010001001000 | 3 | 010000010000100 | 2 |
| 145 | 0000010010010000 | 3 | 0000010010010000 | 3 | 1001000001000000 | 4 | 1001000001000000 | 4 |
| 146 | 0001000000001000 | 3 | 0100000000001000 | 3 | 0000100000001000 | 3 | 0100000000001000 | 3 |
| 147 | 0001000001001100 | 3 | 0001000001001100 | 3 | 1000000000100000 | 2 | 1000000000100000 | 2 |
| 148 | 0001001001000100 | 3 | 0001000001000100 | 3 | 0001000001000100 | 3 | 0100000010000100 | 3 |
| 149 | 0001001001000000 | 3 | 0001001001000000 | 3 | 1000000000100000 | 3 | 1000000000100000 | 3 |
| 150 | 0001000000010000 | 3 | 0001000000010000 | 3 | 0100000100001000 | 3 | 0100000100001000 | 3 |
| 151 | 0001000010000100 | 3 | 0001000010000100 | 3 | 1000000001000000 | 4 | 1000000001000000 | 4 |
| 152 | 0001001001001000 | 3 | 0001001001000000 | 3 | 0001001001001000 | 3 | 0100001000001000 | 3 |
| 153 | 0001001000001000 | 3 | 0001001000001000 | 3 | 1001000001000011 | 1 | 1001000001000011 | 1 |
| 154 | 0010000000100000 | 3 | 0010000000100000 | 3 | 0100000100001000 | 2 | 0100000100001000 | 2 |
| 155 | 0010000100000100 | 3 | 0010000100000100 | 3 | 1001000101000100 | 3 | 1001000101000100 | 3 |
| 156 | 0010000100100100 | 3 | 0010000100100100 | 3 | 1000100100100010 | 1 | 1000100100100010 | 1 |
| 157 | 0010001001001000 | 3 | 0100000000010001 | 1 | 0010000100100000 | 3 | 0100000100100001 | 1 |
| 158 | 0010001001000100 | 3 | 0010001001000100 | 3 | 1000100001000000 | 4 | 1000100001000000 | 4 |
| 159 | 0010010000010000 | 3 | 0010010000010000 | 3 | 1001001001000100 | 2 | 1001001001000100 | 2 |
| 160 | 0010010010000100 | 3 | 0010010010000100 | 3 | 1001010000001000 | 2 | 1001010000001000 | 2 |
| 161 | 0000001000010010 | 1 |  |  | 1000100100100001 | 1 | 0100000000000100 | 3 |
| 162 | 0000001000010001 | 1 | 0100100100100100 | 2 | 1001000010010010 | 1 | 0100100100100100 | 2 |
| 163 | 0000000100000100 | 1 | 0100100100100100 | 3 | 1001000010010001 | 1 | 0100100100100100 | 3 |
| 164 | 0000000010000001 | 1 | 0100100100100010 | 1 | 1000100100100010 | 1 | 0100100100100010 | 1 |
| 165 | 0010010010010001 | 1 | 0010010010010001 | 1 | 1001000100100100 | 2 | 1001000100100100 | 2 |
| 166 | 0010010001000000 | 1 | 0010010001000000 | 1 | 1001000010000000 | 2 | 1001000010000000 | 2 |
| 167 | 0010010001001001 | 1 | 0100100100000100 | 2 | 0010010001001001 | 1 | 0100100100000100 | 2 |
| 168 | 0010010001000001 | 1 | 0010010001000001 | 1 | 1001000010000000 | 3 | 1001000010000000 | 3 |
| 169 | 0010010001000010 | 1 | 0010010001000010 | 1 | 1000100000100001 | 1 | 1000100000100001 | 1 |
| 170 | 0010000100000010 | 1 | 0010000100000010 | 1 | 1000100100100001 | 1 | 1000100100100001 | 1 |
| 171 | 0010001000000001 | 1 | 0100100000100000 | 3 | 0010001000000001 | 1 | 0100100000100000 | 3 |
| 172 | 0010010010000001 | 1 | 0010010010000001 | 1 | 1000010001001001 | 1 | 1000010001001001 | 1 |
| 173 | 0001001000010001 | 1 | 0001001000010001 | 1 | 1000010000100010 | 1 | 1000010000100010 | 1 |
| 174 | 0001001000010001 | 1 | 0001001000010001 | 1 | 1000010000100010 | 1 | 1000010000100010 | 1 |
| 175 | 0001000100010010 | 1 | 0001000100010010 | 1 | 1000001000010010 | 1 | 1000001000010010 | 1 |
| 176 | 0001000000000001 | 1 | 0001000000000001 | 1 | 1000001000000001 | 1 | 1000001000000001 | 1 |
| 177 | 0001001001001001 | 1 | 0100100100000010 | 1 | 0001001001001001 | 1 | 0100100100000010 | 1 |
| 178 | 0001000000000001 | 1 | 0001000000000001 | 1 | 1000000000000010 | 1 | 1000000000000010 | 1 |
| 179 | 0000100100100010 | 1 | 0000100100100010 | 1 | 1000000100000001 | 1 | 1000000100000001 | 1 |
| 180 | 0000100100010001 | 1 | 0000100100010001 | 1 | 0100100100001001 | 1 | 0100100100001001 | 1 |
| 181 | 0001000100000001 | 1 | 0100100000100010 | 2 | 0001000100000001 | 1 | 0100100000100010 | 2 |
| 182 | 0001000100010010 | 1 | 0001000100010010 | 1 | 0100010001000001 | 1 | 0100010001000001 | 1 |
| 183 | 0001000000000010 | 1 | 0001000000000010 | 1 | 0100001001001001 | 1 | 0100001001001001 | 1 |
| 184 | 0001000100001001 | 1 | 0100010010000001 | 3 | 0001000010000001 | 1 | 0100010010000100 | 3 |
| 185 | 0000100000100001 | 1 | 0000100000100001 | 1 | 1001000000100000 | 2 | 1001000000100000 | 2 |
| 186 | 0000010010010001 | 1 | 0000010010010001 | 1 | 1000100010000000 | 2 | 1000100010000000 | 2 |
| 187 | 0000010000100010 | 1 | 0000010000100010 | 1 | 1000100010000100 | 2 | 1000100010000100 | 2 |
| 188 | 0000010001001001 | 1 | 0100010001000001 | 1 | 0000010001001001 | 1 | 0100010001000001 | 1 |
| 189 | 0000010000000001 | 1 | 0000010000000001 | 1 | 1000100000000000 | 2 | 1000100000000000 | 2 |
| 190 | 0000001001001000 | 2 | 0100001001000100 | 2 | 1000010010001000 | 2 | 0100001001000100 | 2 |
| 191 | 0000001000100100 | 2 | 0100001000010000 | 2 | 1000010001000100 | 2 | 0100001000010000 | 2 |
| 192 | 0000001000000100 | 2 | 0100001001000100 | 2 | 1000010000001000 | 2 | 0100001001000100 | 2 |

Table G.1 - Main Conversion Table (continued)

| 8-bit | State 1 | | State 2 | | State 3 | | State 4 | |
|---|---|---|---|---|---|---|---|---|
| byte | Code Word | Next | Code Word | Next | Code Word | Next | Code Word | Next |
| | msb          lsb | State | msb          lsb | State | msb          lsb | State | msb          lsb | State |
| 193 | 0010010010001000 | 2 | 0100010000010000 | 3 | 0010010010001000 | 2 | 0100010000010000 | 3 |
| 194 | 0010010001000100 | 2 | 0010010010010000100 | 2 | 1000001001001000 | 2 | 1000001001001000 | 2 |
| 195 | 0010010000000100 | 2 | 0100010010010010 | 1 | 0010010000001000 | 2 | 0100010010010010 | 1 |
| 196 | 0010001000100100 | 2 | 0010001000100100 | 2 | 1000001000100100 | 2 | 1000001000100100 | 2 |
| 197 | 0010001000000100 | 2 | 0010001000000100 | 2 | 1000001000000100 | 2 | 1000001000000100 | 2 |
| 198 | 0010001001001000 | 2 | 0010001001001010 | 1 | 0010001001001000 | 2 | 0100010001001010 | 1 |
| 199 | 0001001001000100 | 2 | 0001001001000100 | 2 | 0100010001000100 | 2 | 0100010001000100 | 2 |
| 200 | 0001001000100100 | 2 | 0100001000100100 | 2 | 1001000000100100 | 3 | 1001000000100100 | 3 |
| 201 | 0001001000000100 | 2 | 0001000100000100 | 2 | 1000100100001000 | 3 | 1000100100001000 | 3 |
| 202 | 0001001000000001 | 1 | 0100010001000001 | 2 | 1001000100000100 | 3 | 0100010010000001 | 1 |
| 203 | 0001000000010000 | 2 | 0100010001000001 | 2 | 1001000100001000 | 3 | 0100010010000001 | 1 |
| 204 | 0000001000100000 | 2 | 0000100010001000 | 2 | 1000100100001000 | 3 | 1000100010001000 | 3 |
| 205 | 0000010000010000 | 2 | 0000010000010000 | 2 | 1000010001000100 | 3 | 1000010001000100 | 3 |
| 206 | 0010010010001000 | 2 | 0100010000100010 | 1 | 0000010010001000 | 2 | 0100010001000010 | 1 |
| 207 | 0000010010000100 | 2 | 0100000010000001 | 1 | 0000010010001000 | 2 | 0100010000100100 | 1 |
| 208 | 0000010010001000 | 2 | 0000010001000100 | 2 | 1000010010100100 | 3 | 1000010010100100 | 3 |
| 209 | 0000010000001000 | 2 | 0100000010000100 | 1 | 0000010000001000 | 2 | 0100000010000010 | 1 |
| 210 | 0000010000000100 | 3 | 0100000010000010 | 1 | 1000010000001000 | 3 | 0100000010000010 | 1 |
| 211 | 0000001000100100 | 3 | 0100000100100100 | 2 | 1000010010010100 | 3 | 0100000100100100 | 2 |
| 212 | 0000001001001000 | 3 | 0100000001001000 | 2 | 1000001000000100 | 3 | 0100000001000010 | 2 |
| 213 | 0000010001001000 | 3 | 0100000001000001 | 1 | 0000010000000100 | 3 | 0100000001000001 | 1 |
| 214 | 0000010010001000 | 3 | 0000010001000100 | 3 | 0100001000001000 | 3 | 0100001000001000 | 3 |
| 215 | 0000010010001000 | 3 | 0100000010000100 | 3 | 0000010010001000 | 3 | 0100001000001000 | 2 |
| 216 | 0000100000010000 | 3 | 0000100010001000 | 3 | 1001000100001000 | 3 | 1001000100001000 | 3 |
| 217 | 0001001000100100 | 3 | 0000100010001000 | 3 | 1001000100001000 | 3 | 1001000100001000 | 3 |
| 218 | 0001001010001000 | 3 | 0100001000001000 | 3 | 0000100010001000 | 3 | 0100001000001000 | 3 |
| 219 | 0001000100000100 | 3 | 0001000100100100 | 3 | 0100000100001001 | 1 | 0100000100001001 | 1 |
| 220 | 0001001000100100 | 3 | 0001000100100100 | 3 | 1001000100001000 | 2 | 1001000100001000 | 2 |
| 221 | 0001000100100100 | 3 | 0001000100100100 | 3 | 1001000100001000 | 2 | 1001000100001000 | 2 |
| 222 | 0001001000100000 | 3 | 0001000100100100 | 3 | 0001000100001000 | 3 | 0100001000100100 | 3 |
| 223 | 0001001001000100 | 3 | 0001001001000100 | 3 | 1001000100001000 | 3 | 1001000100001000 | 3 |
| 224 | 0010010000100000 | 3 | 0001000100001000 | 3 | 1000100000010000 | 3 | 1000100000010000 | 3 |
| 225 | 0010010001000100 | 3 | 0010010001000100 | 3 | 1001000100100100 | 1 | 1001000100100100 | 1 |
| 226 | 0010010010001000 | 3 | 0100001001000100 | 3 | 0010010010001000 | 3 | 0100001001000100 | 1 |
| 227 | 0010010001000000 | 3 | 0010010100000100 | 3 | 0010010000000100 | 3 | 0010010000000100 | 3 |
| 228 | 0010010001000100 | 3 | 0010010100000100 | 3 | 1001000100001000 | 3 | 1001000100001000 | 3 |
| 229 | 0010010001000100 | 3 | 0100010000100000 | 3 | 0010010010001000 | 3 | 0100000010000010 | 3 |
| 230 | 0010000000100000 | 4 | 0100010000000100 | 4 | 1001000100100100 | 1 | 1001000100100100 | 1 |
| 231 | 0000010010010001 | 1 | 0100010100100010 | 1 | 1001000100100010 | 1 | 0100010100100010 | 1 |
| 232 | 0000010001000010 | 1 | 0010010100010000 | 2 | 1001000100001000 | 1 | 0100010001000100 | 2 |
| 233 | 0000001000010001 | 1 | 0100010100001000 | 2 | 1001000010010010 | 1 | 0100010001010010 | 1 |
| 234 | 0000001000000010 | 1 | 0100000010000000 | 4 | 1001000010001001 | 1 | 0100000010000000 | 4 |
| 235 | 0000000100001001 | 1 | 0100100100010001 | 1 | 1001000000100100 | 1 | 0100100100000001 | 1 |
| 236 | 0000000001000010 | 1 | 0100010010010010 | 1 | 1001000000100001 | 1 | 0100010001010010 | 1 |
| 237 | 0000000010000001 | 1 | 0100010010000001 | 1 | 1001000100001000 | 1 | 0100100001000010 | 1 |
| 238 | 0010010000010010 | 1 | 0010010100010010 | 1 | 1000100010010010 | 1 | 0100100010010001 | 1 |
| 239 | 0010010100000010 | 1 | 0010010000000010 | 1 | 1001000100000100 | 3 | 1001000010000100 | 3 |
| 240 | 0010010000001001 | 1 | 0100010010000100 | 3 | 0010010000001001 | 1 | 0100010010000100 | 3 |
| 241 | 0010000100000001 | 1 | 0010010010000001 | 1 | 1001000010000100 | 2 | 1001000010000100 | 2 |

- 62 -

Table G.1 - Main Conversion Table (concluded)

| 8-bit byte | State 1 Code Word msb        lsb | Next State | State 2 Code Word msb        lsb | Next State | State 3 Code Word msb        lsb | Next State | State 4 Code Word msb        lsb | Next State |
|------------|----------------------------------|------------|----------------------------------|------------|----------------------------------|------------|----------------------------------|------------|
| 242 | 0001001000010010 | 1 | 0001001000010010 | 1 | 1000000010000000 | 4 | 1000000010000000 | 4 |
| 243 | 0001000100000010 | 1 | 0001000100000010 | 1 | 1000100001001001 | 1 | 1000100001001001 | 1 |
| 244 | 0001001000001001 | 1 | 0100100000100001 | 1 | 0001001000001001 | 1 | 0100100000100001 | 1 |
| 245 | 0001000010000001 | 1 | 0001000010000001 | 1 | 1000100000100010 | 1 | 1000100000100010 | 1 |
| 246 | 0000100100010010 | 1 | 0000100100010010 | 1 | 1000100000010001 | 1 | 1000100000010001 | 1 |
| 247 | 0000100010000010 | 1 | 0000100010000010 | 1 | 1000010000010010 | 1 | 1000010000010010 | 1 |
| 248 | 0000100100001001 | 1 | 0100010010010001 | 1 | 0000100100001001 | 1 | 0100010010010001 | 1 |
| 249 | 0000100001000001 | 1 | 0000100001000001 | 1 | 1000010000001001 | 1 | 1000010000001001 | 1 |
| 250 | 0000010010010010 | 1 | 0000010010010010 | 1 | 1000001000000010 | 1 | 1000001000000010 | 1 |
| 251 | 0000010001000010 | 1 | 0000010001000010 | 1 | 1000000100000001 | 1 | 1000000100000001 | 1 |
| 252 | 0000010010001001 | 1 | 0100010000100010 | 1 | 0000010010001001 | 1 | 0100010000100010 | 1 |
| 253 | 0000010000100001 | 1 | 0000010000100001 | 1 | 0100100001001001 | 1 | 0100100001001001 | 1 |
| 254 | 0000010001001100 | 2 | 0000010000010001 | 1 | 1001000000010000 | 2 | 0100010000010001 | 1 |
| 255 | 0000001000001000 | 2 | 0100001000010010 | 1 | 1000100100010000 | 2 | 0100001000010010 | 1 |

Table G.2 - Substitution table (continued)

| 8-bit byte | State 1 Code Word (msb ... lsb) | Next State | State 2 Code Word (msb ... lsb) | Next State | State 3 Code Word (msb ... lsb) | Next State | State 4 Code Word (msb ... lsb) | Next State |
|---|---|---|---|---|---|---|---|---|
| 0 | 0000010010000000 | 4 | 0000010010000000 | 4 | 0100100001001000 | 2 | 0100100001001000 | 2 |
| 1 | 0000100100000000 | 4 | 0100100001001000 | 4 | 0100100001001000 | 3 | 0100100001001000 | 3 |
| 2 | 0001001000000000 | 4 | 0001001000000000 | 4 | 0100100000001001 | 1 | 0100100000001001 | 1 |
| 3 | 0000000100000000 | 4 | 0100010000000001 | 1 | 1000010000000000 | 4 | 0100100000000001 | 1 |
| 4 | 0000000100100000 | 3 | 0100100000000010 | 1 | 1001000000000100 | 3 | 0100100000000100 | 1 |
| 5 | 0000000100010000 | 3 | 0100001000000000 | 4 | 1001000000100100 | 3 | 0100001000000000 | 4 |
| 6 | 0000000001001000 | 3 | 0100010000000100 | 2 | 1001000000100100 | 3 | 0100100000000100 | 2 |
| 7 | 0000000001001000 | 2 | 0100000100000000 | 4 | 1001000000000100 | 2 | 0100000100000000 | 4 |
| 8 | 0000000100010000 | 2 | 0101001001001000 | 3 | 1001000000000100 | 3 | 0101001001001000 | 3 |
| 9 | 0000000100100000 | 2 | 0100010000100100 | 2 | 1001000001001000 | 2 | 0100100000100100 | 2 |
| 10 | 0000010010000000 | 4 | 0000100001000000 | 4 | 1001001001000000 | 4 | 1001001001000000 | 4 |
| 11 | 0000100100000000 | 4 | 0000100001000000 | 4 | 1000010000100000 | 3 | 1000010000100000 | 3 |
| 12 | 0001001000000000 | 4 | 0001001000000000 | 4 | 0100010001001000 | 3 | 0100010001001000 | 3 |
| 13 | 0010010000000000 | 4 | 0010000100000000 | 4 | 1000010000000000 | 3 | 1000010000000000 | 3 |
| 14 | 0000000100100000 | 3 | 0100100000000100 | 3 | 1001000000010000 | 3 | 1001000000000100 | 3 |
| 15 | 0000000100010000 | 3 | 0100100010010000 | 2 | 1001000100100000 | 3 | 0100100010010000 | 2 |
| 16 | 0000000010001000 | 3 | 0100001000000001 | 1 | 0100100000001000 | 3 | 0100000100000001 | 1 |
| 17 | 0000000001000100 | 3 | 0100001000000010 | 1 | 0100100001001000 | 3 | 0100010000000010 | 1 |
| 18 | 0000000001001000 | 2 | 0100100000100100 | 3 | 1001000000010000 | 2 | 0100100000100100 | 3 |
| 19 | 0000000001001000 | 2 | 0100100100000000 | 3 | 1001000100100000 | 2 | 0100100000100100 | 3 |
| 20 | 0000000100100000 | 2 | 0100100100000000 | 2 | 0100010001001000 | 2 | 0100010001001000 | 2 |
| 21 | 0000010010000000 | 2 | 0100100000010010 | 1 | 0100100000000010 | 1 | 0100100000010010 | 1 |
| 22 | 0000010010000001 | 1 | 0000010010000001 | 1 | 1000010000100100 | 3 | 1000010000100100 | 3 |
| 23 | 0000100100000001 | 1 | 0000100100000001 | 1 | 1000010000010000 | 3 | 1000010000010000 | 3 |
| 24 | 0001001000000001 | 1 | 0001001000000001 | 1 | 0100100000100000 | 1 | 1001000001001000 | 2 |
| 25 | 0010010000000001 | 1 | 0010010000000001 | 1 | 1000010000000100 | 2 | 1001000001000100 | 2 |
| 26 | 0000000001001001 | 1 | 0100010000000100 | 3 | 1000010000000001 | 1 | 1001000000000100 | 3 |
| 27 | 0000000001010001 | 1 | 0100000100000010 | 1 | 1001000000000010 | 1 | 0100001000000001 | 1 |
| 28 | 0000000100100001 | 1 | 0100010000000010 | 2 | 1001000000000001 | 1 | 0100010000000100 | 2 |
| 29 | 0000010010000001 | 1 | 0100001000000010 | 1 | 1001000000010010 | 1 | 0100001000000010 | 1 |
| 30 | 0000100010000000 | 4 | 0000100010000000 | 4 | 1001000000100100 | 2 | 1001000000100100 | 2 |
| 31 | 0001000100000000 | 4 | 0001000100000000 | 4 | 1001000001001000 | 2 | 1001000001001000 | 2 |
| 32 | 0010000100000000 | 4 | 0010000100000000 | 4 | 0100010000001001 | 1 | 0100010000001001 | 1 |
| 33 | 0000010001000000 | 3 | 0000010001000000 | 3 | 0100010001001001 | 1 | 0100010001001001 | 1 |
| 34 | 0000000100010010 | 3 | 0100010000010010 | 1 | 1000010010010000 | 3 | 0100010000010010 | 1 |
| 35 | 0000000100001000 | 3 | 0100100000010001 | 1 | 1001000100100000 | 3 | 0100100000010001 | 1 |
| 36 | 0000000100000100 | 3 | 0100100000000100 | 4 | 1001000000100100 | 3 | 0100000100000000 | 4 |
| 37 | 0000010001000100 | 2 | 0000010001000000 | 2 | 1000010000000001 | 1 | 1000010000000001 | 1 |
| 38 | 0000000100000100 | 2 | 0100010000000100 | 3 | 1000100010010000 | 2 | 0100010000000100 | 3 |
| 39 | 0000000100001000 | 2 | 0100010000010010 | 1 | 1001000100100000 | 2 | 1001000100100000 | 2 |
| 40 | 0000000100010000 | 2 | 0100100000100010 | 1 | 1001000000001000 | 2 | 0100010000100010 | 1 |
| 41 | 0000010001000001 | 1 | 0000010001000001 | 1 | 1000010000000000 | 1 | 1000010000000000 | 1 |
| 42 | 0000010010000010 | 1 | 0000010010000010 | 1 | 1000000100000000 | 4 | 1000000100000000 | 4 |
| 43 | 0000100100000001 | 1 | 0000100100000001 | 1 | 1001000001000100 | 2 | 1001000001000100 | 2 |
| 44 | 0000100100000010 | 1 | 0000100100000010 | 1 | 1000010000000001 | 1 | 1000010000001001 | 1 |
| 45 | 0001001000000001 | 1 | 0001001000000001 | 1 | 1001000001001000 | 3 | 1001000001001000 | 3 |
| 46 | 0001001000000010 | 1 | 0001001000000010 | 1 | 1001000100100000 | 3 | 1001000100010000 | 3 |

**Table G.2 - Substitution table (concluded)**

| 8-bit byte | State 1 Code Word (msb ... lsb) | Next State | State 2 Code Word (msb ... lsb) | Next State | State 3 Code Word (msb ... lsb) | Next State | State 4 Code Word (msb ... lsb) | Next State |
|---|---|---|---|---|---|---|---|---|
| 47 | 0010001000000001 | 1 | 0010001000000001 | 1 | 1000100000010010 | 1 | 1000100000010010 | 1 |
| 48 | 0010010000000010 | 1 | 0010010000000010 | 1 | 0100010000001000 | 3 | 0100010000001000 | 3 |
| 49 | 0000000001000010 | 1 | 0100100010010001 | 1 | 1001000000010001 | 1 | 0100100010010001 | 1 |
| 50 | 0000000010001001 | 1 | 0100100001000100 | 3 | 1001000000100010 | 1 | 0100100001000100 | 1 |
| 51 | 0000000010010010 | 1 | 0100010010010000 | 3 | 1001000010010010 | 1 | 0100100010010000 | 3 |
| 52 | 0000000100010001 | 1 | 0100010010010000 | 2 | 1001000010010000 | 1 | 0100100010010000 | 2 |
| 53 | 0000000100100010 | 1 | 1001000100100100 | 1 | 1001000100100100 | 1 | 1001000100100100 | 2 |
| 54 | 0000001000100001 | 1 | 0100100100100001 | 1 | 1001001001000000 | 1 | 1001001001000000 | 1 |
| 55 | 0000001001000010 | 1 | 0100100100010010 | 3 | 0100001000001001 | 1 | 0100100100010010 | 3 |
| 56 | 0001000001000000 | 4 | 0001000001000000 | 4 | 1001001001000000 | 3 | 1001001001000000 | 3 |
| 57 | 0010000001000000 | 4 | 0010000001000000 | 4 | 1001001001000001 | 2 | 1001001001001000 | 2 |
| 58 | 0010010010010000 | 3 | 0010010010010000 | 3 | 1001001001000000 | 2 | 1001001000010000 | 2 |
| 59 | 0010010001001000 | 3 | 0100100100010000 | 2 | 0010010001001000 | 3 | 1001001001000000 | 2 |
| 60 | 0010010000100100 | 3 | 0010010000100100 | 3 | 1001001001000100 | 3 | 1001001001000000 | 2 |
| 61 | 0010010000100100 | 3 | 0010010000100100 | 3 | 0100100100010000 | 2 | 1001001001001000 | 2 |
| 62 | 0010010010010010 | 3 | 0100000010000001 | 1 | 0001001001001000 | 3 | 0100000010000001 | 1 |
| 63 | 0010010000100100 | 3 | 0010010000100100 | 3 | 0100001001001000 | 3 | 0100001001001000 | 3 |
| 64 | 0001001000000100 | 3 | 0001001000010100 | 3 | 0100010010010000 | 3 | 0100100100100100 | 3 |
| 65 | 0000100100100100 | 3 | 0000100100100100 | 3 | 0100100100010000 | 3 | 0100101001000100 | 3 |
| 66 | 0000100100100100 | 3 | 0000100100100100 | 3 | 1000100000000100 | 3 | 1000100000000100 | 3 |
| 67 | 0000100001000100 | 3 | 0000100001000100 | 3 | 1000100100100100 | 3 | 1000100100100100 | 3 |
| 68 | 0000100100100100 | 3 | 0000100100100100 | 3 | 1000100010010000 | 3 | 1000100010010000 | 3 |
| 69 | 0000010000010000 | 3 | 0000010000010000 | 3 | 1000100010010000 | 3 | 1000100100100100 | 3 |
| 70 | 0000001001000100 | 3 | 0100001000001000 | 2 | 1000100000000100 | 3 | 0100001000000100 | 2 |
| 71 | 0000001000000100 | 3 | 0100100000000100 | 3 | 1000100000001000 | 3 | 0100100000000100 | 3 |
| 72 | 0000000100100100 | 3 | 0100001000100100 | 3 | 1000100100100000 | 3 | 0100001000100100 | 3 |
| 73 | 0000000100000100 | 3 | 0100100001000100 | 3 | 1001000000010000 | 3 | 0100100100100100 | 3 |
| 74 | 0000010000010000 | 2 | 0000100000000100 | 2 | 1000100010010000 | 3 | 1001000001000100 | 2 |
| 75 | 0010010010010000 | 2 | 0100001000000100 | 3 | 0001001001001000 | 2 | 0100000100000100 | 3 |
| 76 | 0000010010000100 | 2 | 0000010010000100 | 2 | 0100010010010000 | 2 | 0100010010010000 | 2 |
| 77 | 0000100100100000 | 2 | 0000100100100000 | 2 | 0100010010010000 | 2 | 0100100100100000 | 2 |
| 78 | 0010010010000100 | 2 | 0100001000000010 | 1 | 0010010010010000 | 2 | 0100000100000010 | 1 |
| 79 | 0000100100010000 | 2 | 0000100100010000 | 2 | 0100100100010000 | 2 | 0101001001000100 | 2 |
| 80 | 0000100100100100 | 2 | 0000100100100100 | 2 | 1000100000000100 | 2 | 1000100000100100 | 2 |
| 81 | 0001001001001000 | 2 | 0001001001001000 | 2 | 1000010000000100 | 2 | 1000010000100100 | 2 |
| 82 | 0010010010000100 | 2 | 0010010010010000 | 2 | 1000100100100000 | 2 | 1000100100100000 | 2 |
| 83 | 0010010000000100 | 2 | 0010010000000100 | 2 | 1000010010010000 | 2 | 1000010010010000 | 2 |
| 84 | 0010010000000100 | 2 | 0100010000100100 | 2 | 1000100000000100 | 2 | 1000100000000100 | 2 |
| 85 | 0010010010010000 | 2 | 0010010010010000 | 2 | 0100010001001001 | 1 | 0100010001001001 | 1 |
| 86 | 0000000100000100 | 2 | 0100000100100100 | 2 | 1000100100000100 | 2 | 0100000100100100 | 2 |
| 87 | 0000000100100100 | 2 | 0100010001001000 | 2 | 1000100010001000 | 2 | 0100010001001000 | 2 |

- 65 -

## Annex H
(normative)

## Burst Cutting Area (BCA)

The BCA is an option available only for Type A and Type C disks, where the application is not a typical video application. If implemented, it shall meet the requirements of this annex.

The purpose of the code recorded in the BCA is to provide a link between the content of a disk and the software to be used with that disk. Therefore, only the structure of this code is specified in this annex and not the content of the data bytes. The latter is to be supplied by the content provider of the disk. The BCA code can be the same for a series of disks or unique for each disk, for instance if it specifies a serial number. The BCA code is recorded after the end of the disk manufacturing process.

The BCA code shall be readable by means of the PUH specified in 9.1. It can be written on the recorded layer of a Type A disk and on Layer 1 of a Type C disk by means of a high-power system such as a YAG laser, a method called "burst cutting". The BCA code can also be obtained by means of a replication process using embossed pits if the read-out signals satisfy the requirements specified below.

### H.1    Location of the BCA

The BCA is an annular area which shall extend between diameters $d_{11}$ and $d_{12}$ shown in figure 7

$$d_{11} = 44,6 \text{ mm} \quad \begin{array}{l} +0,0 \text{ mm} \\ -0,8 \text{ mm} \end{array}$$

$$d_{12} = 47,0 \text{ mm} \quad \begin{array}{l} +0,1 \text{ mm} \\ -0,1 \text{ mm} \end{array}$$

According to 10.6 the Lead-in Zone can start within the area defined by $d_6 = 44,0$ mm max and $d_7 = 45,2$ mm max. If the BCA is implemented, $d_7$ shall be restricted to 44,5 mm max.

The BCA code shall be written with a series of low reflectance stripes arranged in circumferential direction and extending radially between $d_{11}$ and $d_{12}$ ,see figure H.1.



97-0030-A

**Figure H.1 - Burst Cutting Area**

- 66 -

## H.2    Modulation method

Data intended for the BCA code shall be encoded by phase encoding according to which a ZERO bit is represented by two Channel bits set to ONE ZERO and a ONE bit by two Channel bits set to ZERO ONE. The sequence of Channel bits shall be modulated according to the Return-to-Zero modulation method (see figure H.4). The low reflectance stripes shall be formed corresponding to pulses after the RZ modulation. They shall not exceed half the width of a Channel bit.

## H.3    BCA code structure

The BCA code shall consist of a Preamble, a Data field and a Postamble.



**Figure H.2 - BCA code structure**

The BCA Preamble shall consist of 4 bytes $PR_0$ to $PR_3$ set to (00) preceded by a BCA Sync byte identified as $SB_{BCA}$.

The Data field of the BCA shall consists of

–    $(16 \times n)$-4 information bytes $I_0$, $I_1$ ....$I_{16n-5}$

–    4 bytes $D_0$, $D_1$, $D_2$ and $D_3$ of an error detection code $EDC_{BCA}$

–    16 bytes $C_{i,j}$ of an error correction code $ECC_{BCA}$ recorded in the order
     $C_{0,0}$ to $C_{3,0}$ ; $C_{0,1}$ to $C_{3,1}$ ; $C_{0,2}$ to $C_{3,2}$ and $C_{0,3}$ to $C_{3,3}$

- 67 -

   —   where $n$ is an integer such that $1 \le n \le 12$

   —   a Resync byte $RS_{BCAi}$ shall be inserted before each 4-byte row of $I_i$ bytes, changing every 4th row (see figure H.3)

The BCA Postamble shall consist of 4 bytes $PO_0$ to $PO_3$ set to (55) and preceded by Resync byte $RS_{BCA14}$ and followed by Resync byte $RS_{BCA15}$.

## H.4  Error Detection Code $EDC_{BCA}$

The 4 bytes $D_0$ to $D_3$ shall follow the information bytes $I_i$. Polynomials $EDC_{BCA}(x)$ and $I_{BCA}(x)$ shall be as follows.

$$EDC_{BCA}(x) = \sum_{i=0}^{31} b_i\, x^i$$

$$I_{BCA}(x) = \sum_{i=32}^{128n-1} b_i\, x^i$$

where i is the bit number starting with 0 and counted from the lsb of the last byte of $EDC_{BCA}$ to the msb of the first byte of information data. The value of the i-th bit is represented by $b_i$. The polynomial $EDC_{BCA}(x)$ shall be calculated as follows

$$EDC_{BCA}(x) = I_{BCA}(x) \bmod G(x)$$

where $G(x) = x^{32} + x^{31} + x^4 + 1$

## H.5  BCA Error Correction Code $ECC_{BCA}$

A Reed-Solomon ECC code with a 4-way interleave shall be applied to the information data and the $EDC_{BCA}$ Polynomials $R_{BCAj}(x)$ and $I_{BCAj}(x)$ shall be as follows.

$$R_{BCAj}(x) = \sum_{i=0}^{3} C_{j,i}\, x^{3-i}$$

$$I_{BCAj}(x) = \sum_{i=0}^{4n-2} I_{(j+4i)}\, x^{51-i} + D_j\, x^{52-4n}$$

Where $I_m$ represents the m-th information data  byte and $D_k$ represents the k-th $EDC_{BCA}$ byte.

The polynomial $R_{BCAj}(x)$ shall be calculated as follows:

$$R_{BCAj}(x) = I_{BCAj}(x) \bmod G_{pBCA}(x)$$

$$G_{pBCA}(x) = \prod_{k=0}^{3} (x + \alpha^k)$$

where $\alpha$ is the primitive root of the polynomial $G_p(x) = x^8 + x^4 + x^3 + x^2 + 1$

## H.6    Bit pattern of the SB$_{BCA}$ byte and of the RS$_{BCA}$ bytes

The BCA Sync byte SB$_{BCA}$ and the Resync bytes RS$_{BCA i}$ shall have the patterns shown in figure H.3

| Sync byte and Resync bytes | Bit patterns | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Fixed pattern | | | | | | | | Sync code | | | |
| | 8 Channel bits | | | | | | | | 4 Data bits | | | |
| | Ch15 | Ch14 | Ch13 | Ch12 | Ch11 | Ch10 | Ch9 | Ch8 | b3 | b2 | b1 | b0 |
| SB$_{BCA}$ | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| RS$_{BCA1}$ | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| RS$_{BCA2}$ | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| RS$_{BCA3}$ | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| RS$_{BCA4}$ | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| RS$_{BCA5}$ | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| RS$_{BCA6}$ | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |
| RS$_{BCA7}$ | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 |
| RS$_{BCA8}$ | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| RS$_{BCA9}$ | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 |
| RS$_{BCA10}$ | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| RS$_{BCA11}$ | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 |
| RS$_{BCA12}$ | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| RS$_{BCA13}$ | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 |
| RS$_{BCA14}$ | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| RS$_{BCA15}$ | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| | Recorded in RZ modulation | | | | | | | | Recorded in PE-.RZ modulation | | | |

87-0032-A

**Figure H.3 - Bit patterns of the SB$_{BCA}$ byte and the RS$_{BCA}$ bytes**

## H.7    BCA Signal specification

The read-out signal from the BCA shall meet the following requirements (figure H.4) .

– The amplitude level $I_s$ which is the signal corresponding to a low-reflectance stripe shall not exceed $I_{14L}$ or $I_{14H} / 5$.

– The Channel bit length of a BCA Channel bit, expressed in microseconds, shall be 8,89 µs at a rotational speed of 1 440 rpm ( 24 Hz).

– An edge position of the BCA signal shall be the position at which the BCA signal crosses the mean level between $I_s$ and $I_{14H}$

– The length of pulses corresponding to the low-reflectance stripe shall be 3,00 µs ± 1,50 µs.

– The deviation of the time interval between successive leading edges shall not exceed 2,00 µs.

- 69 -

    –   The deviation of the time interval between the centres of successive pulses shall not exceed 1,50 μs. The centre of a pulse shall be the middle point between the leading edge and the trailing edge.



$$n = 1,2,3 \text{ or } 4$$

**Figure H.4 - Read-out signal from the BCA**

- 71 -

# Annex J

(normative)

## Source Identification Code (SID)

### J.1    General

The requirements of this annex apply only to DVD-Read-Only disks using the DVD Audio Format.

The Source Identification Code (SID) shall be recorded on the inner side of the disk. It shall consist of visible characters such as the Registered Mark (™), a registered number of a laser beam recorder or a registered number of the mould by means of which the disk has been produced.

The SID Code shall consist of two elements : The Mastering Code and the Mould Code. The Mastering Code shall be generated by using the Laser Beam Recorder (LBR), thus it exist on the stamper. The Mould Code shall be etched on a mould, preferably on the mirror block. When a substrate is replicated, the Mastering Code shall be recorded on the side of the substrate on which the embossed data pits are recorded, and the Mould Code shall be recorded on the other side of the substrate. This annex specifies the area for the mandatory SID Code as well as an additional area in which other characters may be recorded, for instance the name of the manufacturer of the disk.

### J.2    Requirement for implementation

The requirements of this annex apply only to DVD - Read-Only disks using the DVD Audio Format. The implementation of this annex is optional. If implemented all requirements of this annex are mandatory.

### J.3    Recommendation

It is recommended to record the SID Code also on DVD-Read-Only disks other than those used in audio applications.

### J.4    Mastering Code
#### J.4.1    Location

The Mastering Code shall be recorded within a zone delimited by a maximum radius of 22,5 mm. It shall be in an area where the reflecting layer exists. If the BCA option (See annex H) is implemented, the position of the Mastering Code shall be shifted toward the centre of the disk so that it does not overlap with the BCA.

#### J.4.2    Legibility

The height of the Mastering Code shall be 0,5 mm min. It shall be legible without magnification. It shall be readable from right to left when seen from the entrance surface of the disk. The position of the stack ring shall be chosen so as not to be over the Mastering Code.

#### J.4.3    Structure and space allocation

The area in which the Mastering Code is recorded shall be divided into two parts (Figure J.1).

In the first one either the characters of the International Federation of Photographic Industry (IFPI) in capital letter or the logo of IFPI shall be recorded.

In the second part of this area the LBR identification shall be recorded as a 4-character alpha-numeric identifier.

The area in which the Mastering Code shall be recorded shall consist of an arc of 30° max. The Mastering Code shall be clearly separated from other characters.

A further arc of 30° shall be reserved for future use.

- 72 -



99-0067-A

**Figure J.1 - Mastering Code space allocation**

### J.4.4    Relaxation of requirements

In a number of situations, the requirements for the Mastering Code may be relaxed.

a) Single layer single-sided disk

If the dummy substrate side of the disk is made from a scrap program disk, it shall bear the Mastering Code even if it does not contain the reflective layer.

b) Dual layer single-sided disk

The Mastering Code shall be recorded in both Layer 0 and Layer 1. At least the Mastering Code of one of the layers shall be legible.

c) Single layer doubled-sided disk

The Mastering Code shall be recorded on both sides of the disk. However, its readability may be diminished due to restrictions in the printed area.

## J.5    Mould Code

### J.5.1    Location

The Mould Code shall be recorded within a zone limited by a maximum radius of 22,5 mm. If BCA option (See annex H) is implemented, the position of the Mould Code shall be shifted toward the centre of the disk so that it does not overlap with the BCA.

The Mould Code shall not be recorded in the Clamping Zone. It shall not be over the Mastering Code or user-defined characters such as the name of the manufacturer. The Mould Code shall be placed in a portion of the mould that is not easily exchanged.

**J.5.2     Legibility**

The height of the Mould Code shall be 0,5 mm min. It shall be legible without magnification. It shall be readable from right to left when seen from the entrance surface of the disk. Its layout shall be either radial or linear. It shall be readable from right to left when seen from the entrance surface of the disk.

**J.5.3     Structure and space allocation**

The area in which the Mould Code is recorded shall be divided into two parts (Figure J.1).

In the first one either the characters of the International Federation of Photographic Industry (IFPI) in capital letter or the logo of IFPI shall be recorded.

In the second part of this area the mould identification shall be recorded as a 4-character alpha-numeric identifier.



99-0068-A

**Figure J.2 - Mould Code allocation**

**J.5.4     Relaxation of requirements**

The Mould Code shall be recorded on all substrates, whether or not containing valid contents, including blank disks. Overprinting the Mould Code for decorative purpose is allowed.

**J.5.5     Remaining of the sector area**

The remaining of the sector not used for the SID Code can be used for characters required by local legislation or by user-defined characters.

- 75 -

## Annex K
(informative)

## Measurement of the thickness of the spacer of Dual Layer disks

This annex indicates two convenient methods for measuring the thickness of the spacer which is the layer of transparent material between Layer 0 and Layer 1 of Dual Layer disks.

### K.1   Laser focusing method

Laser is focused sequentially on each recorded layer by means of an objective lens. The distance by which the lens must be moved equals the thickness of the spacer. As an example, figure K.1 shows schematically an implementation of a Type C disk.



97-0016-A

**Figure K.1 - Measurement of the thickness of the spacer**

### K.2   Interferometer method

Light with varying wavelength is used with a Dual Layer disk (figure K.2). The thickness $d$ of the spacer of known index of refraction $n$ is determined by measuring the phase difference between the reflected light from Layer 0 and from Layer 1.

The thickness is obtained from the relation

$$d = \frac{\lambda_1 \times \lambda_2}{2n\left(\lambda_2 - \lambda_1\right)}$$

where n is the index of refraction of the spacer.

- 76 -



Figure K.2 - Reflected light intensity

- 77 -

## Annex L
(informative)

## Note on the Reference Code

The purpose of the Reference Code is to provide Channel bit patterns that generates (3T-6T-7T) separating signals. A drive may use these signals to adjust the equalizer for reading HF signals. This annex describes a practical method for generating the required Channel bit patterns.

As described in Section 4, Main Data is scrambled before generating ECC bytes. In order to get, after scrambling and ECC bytes generation but just before modulation, a specific data pattern that will generate 3T, 6T and 7T modulated channel signals, pre-scrambling is applied to the Main Data. If the pre-scrambling data is the same as the normal scrambling data used by the encoding process described in this ECMA Standard, then the same scrambling data is added twice to the user data and non-scrambled data appears just before generating the ECC bytes. This means that the Recording Frames contain fixed data patterns which are duplicates of the Main Data, except for the ECC bytes. The pre-scrambling data is added to all 32 Data Frames used in the Reference Code Zone, except to the first 160 Main Data bytes of the first Data Frame in each ECC Block, so as to avoid large DSV values.

The following steps show how to process the Main Data intended for the Reference Code before it is fed into the encoding system.

### Step 1

Set all Main Data bytes of the 32 Data Frames to (AC).

### Step2

This step is applied to the Data Frames intended for Physical Sectors with Sector Numbers 192 512, (02F000) to 192 543, (02F01F).

To Physical Sectors with Sector Numbers from 192 512 (02F000) to 192 527 (02F00F) add the pre-scrambling data, generated using the scrambling procedure of clause 17 with the initial pre-set number (0) to all Main Data bytes, except the first 160 of the Physical Sector with Sector Number 192 512, (02F000).

To Physical Sectors with Sector Numbers from 192 528, (02F010) to 192 543, (02F01F) add the pre-scrambling data, generated using the scrambling procedure of clause 17 with the initial pre-set number (1), to all Main Data bytes, except the first 160 such bytes of the Physical Sector with Sector Number 192 528, (02F010).

- 79 -

## Annex M
(informative)

## Maximum transfer rate

The maximum transfer rate is the rate at which the recorded content of a disk has to be transferred in order to sustain the application. The possible values of this transfer rate are specified by Byte 1 in 26.5.1. This information may be useful for the drive for controlling the rotational speed of the disk.



**Figure M.1 - Example of a DVD video player**

The DVD video drive shown in figure M.1 has a buffer of 4 Mbits. For video applications the maximum transfer rate is 10,08 Mbit/s, it is the rate at which the content of the buffer has to be transferred to the decoder. If the minimum transfer rate from the disk to the buffer - i.e. the input rate into the buffer - is higher than the specified maximum transfer rate - i.e. the output rate from the buffer - then, after some time, the buffer is filled. The pick-up head stops reading, using jump back mode, until the data content of the buffer is decreased. Thus the video player can be seen as a kind of asynchronous system.

In order to ensure a seamless reproduction, the bit rate of the data input to the buffer should be larger by 1 Mbit/s than the bit rate out of the buffer. Usually a DVD video disk is rotated in CLV mode and the read-out rate of the player is 11,08 Mbit/s. If the drive knows the information about the maximum transfer rate, it can determine the appropriate minimum read-out rate and the minimum rotational speed.

For applications that do not require a high transfer rate, a drive may rotate the disk in slow rotation mode and, thus, reduce its power consumption. This slow rotation mode is particularly convenient for battery-operated drives. This is the main reason why three different maximum transfer rates are specified in Byte 1 of 26.5.1.

- 81 -

### Annex N
(informative)

### Disk bonding

## N.1    Disk bonding at the centre hole of the disk

In the area of the centre hole, the disks may exhibit an empty gap between the two substrates. Thus, it is possible that the clamping finger of some clamp mechanisms, for instance of a notebook drive, extends into this gap, so that a deformation or even a damage of the disk occurs. There is also a possibility that these gaps could be the cause of axial errors in case that dust or humidity has entered the space between the two substrates.



99-0055-A

**Figure N.1 - Action of the clamping finger**

It is recommended that the area from the inner diameter of the Clamping Zone to the outer diameter of the Lead-out Zone (or Middle Zone) be glued. It is also recommended that the gap between the two substrates be as narrow as possible in order to prevent the clamping finger to extend into it. Furthermore, it is recommended that the specification of the clamping force and/or the taper angle of the clamping device be such as to avoid definitive damage of the disk. These considerations should be kept in mind when implementing clause 7 where it reads : "The centring of the disk is performed on the edge of the centre hole of the assembled disk on the side currently read. Clamping is performed in the Clamping Zone."

## N.2    Disk bonding at the outer edge of the disk

There are many disks on the market where the glue protrudes from the outer edge of the disk. In one case, the protruded glue may be not or partially cured (figure N.2). In another case, the protruded glue sticks out from the outer edge of the disk onto the laser entry surface like a burr (figure N.3). When a tray loader is used, it is possible that the clamping will fail because the disk outer edge is sticking to the tray (figure N.4). When a slot-in type loader is used, it is possible that the disk is also not loaded normally because the uncured glue is sticking to the guide shaft or drive roller (figure N.5). When the disk with burr is loaded, the loader may get scratched.

Thus, it is recommended for a disk that the glue protruded from the disk outer edge is fully cured and there is no protruded burr that exceeds the laser entry surface.

- 82 -



01-0011-A

**Figure N.2 - Uncured glue**



01-0012-A

**Figure N.3 - Burr**



01-0013-A

**Figure N.4 - Tray-loader mechanism**



01-0014-A

**Figure N.5 - Slot-in mechanism**

**Annex P**
(informative)

**Transportation**

**P.1     General**

As transportation occurs under a wide range of temperature and humidity variations, for differing periods, by many methods of transport and in all parts of the world, it is not possible to specify mandatory conditions for transportation or for packaging.

**P.2     Packaging**

The form of packaging should be agreed between sender and recipient or, in absence of such an agreement, is the responsibility of the sender. It should take into account the following hazards.

**P.2.1     Temperature and humidity**

Insulation and wrapping should be designed to maintain the conditions for storage over the estimated period of transportation.

**P.2.2     Impact loads and vibrations**

a)  Avoid mechanical loads that would distort the shape of the disk.

b)  Avoid dropping the disk.

c)  Disks should be packed in a rigid box containing adequate shock-absorbent material.

d). The final box should have a clean interior and a construction that provides sealing to prevent the ingress of dirt and moisture.

Free printed copies can be ordered from:

**ECMA**
114 Rue du Rhône
CH-1204 Geneva
Switzerland

Fax:        +41 22  849.60.01
Internet:   documents@ecma.ch

Files of this Standard can be freely downloaded from the ECMA web site (www.ecma.ch). This site gives full information on ECMA, ECMA activities, ECMA Standards and Technical Reports.

**ECMA**

114 Rue du Rhône
CH-1204 Geneva
Switzerland

See inside cover page for obtaining further soft or hard copies.

EXHIBIT C

BASIS FOR CALCULATING COMPRESSION AND AUTHORING CHRAGES

**Basis for calculation of C&A budgets**

**sonopress**
arvato

| April 2005 | | | | | | |
|---|---|---|---|---|---|---|
| **EURO €** | | **< 5** | **90** | **100** | **120** | **150** |
| Video Level 1 (incl. Stereo) | per min | 40 | 15 | 14,5 | 14,5 | 14,5 |
| Level 2 (incl. Stereo) | per min | 50 | 18 | 17,5 | 17,5 | 17 |
| Level 3 (incl. 5.1) | per min | 60 | 26 | 25 | 25 | 24,5 |
| QC | per min | | 2,2 | 2,2 | 2,1 | 2 |
| Audio 5.1 | per min | | 8 | 8 | 7,5 | 7,5 |
| Stereo/Mono | per min | | 5,5 | 5,2 | 5,2 | 5,2 |
| Polish audio without QC | flat | 350 | | | | |
| Polish audio already encoded | flat | 150 | | | | |
| Audio Stream Verification | flat | 250 | | | | |
| QC | per min | | 2,5 | 2,2 | 2,2 | 2,2 |
| Authoring | per hour | 145 | | | | |
| Subtitling feature | per stream | 50 | | | | |
| Subtitling featurettes | per language | 75 | | | | |
| DLT | per tape | 80 | | | | |
| DVD-R | per disc | 40 | | | | |
| VHS | per tape | 35 | | | | |
| Producer | per hour | 125 | | | | |
| Chaptering | per feature | 80 | | | | |
| Menu/Graphics | per project | on request | | | | |
| B/C Titles from US PSD | | 580 | | | | |
| B/C Titles from US DVD | | 650 | | | | |
| B/C Titles new Design | | 1200 | | | | |
| Check Disc QC setup | per disc | 300 | | | | |
| Feature | per min | 2,2 | | | | |
| VAM | per min | 2,2 | | | | |
| Navigation | per language | 45 | | | | |
| Language Track | per stream | 45 | | | | |
| Audio editing (conforming) | per track | 435 | | | | |
| Subtitle creation | per min | 11 | | | | |
| Cloning | | | | | | |
| DA88 for Poland | per feature | 90 | | | | |
| Screeners | per screener | 1.200 | | | | |
| additional languages | per language | 80 | | | | |
| Shipping Costs | per package | 30 | | | | |
| Benelux non-Trailer Version | per titles | 475 | | | | |